UNITED STATES DISTRICT COURT FOR THE
DISTRICT OF COLUMBIA

| | |
|---|---|
| **MILLENNIUM TGA INC.,** | ) |
| **770 Kapiolani Blvd, Suite 514,** | ) |
| **Honolulu, HI 96813** | ) |
| | ) |
| **Plaintiff,** | ) |
| | ) |
| **v.** | ) **Case :** |
| | ) **Assigned To :** |
| **DOES 1 – 939,** | ) **Assign Date :** |
| | ) **Description :** |
| **Defendants.** | ) |
| | ) |

## COMPLAINT FOR COPYRIGHT INFRINGEMENT

Plaintiff, by its attorneys, for its complaint against Defendants, alleges:

### JURISDICTION AND VENUE

1.      This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. § 101 *et seq.*).

2.      This Court has jurisdiction under 17 U.S.C. §101 *et seq.*; 28 U.S.C. § 1331 (federal question); and 28 U.S.C. § 1338(a) (copyright).

3.      The manner of the illegal transfer of Plaintiff's copyrighted creative work, "*Shemale Yum – Jenna Comes A'Knocking!,*" (hereinafter "Work") is what P2P network users call a "BitTorrent protocol" or "torrent" which is different than the standard P2P protocol used for such networks as Kazaa and Limewire. The BitTorrent protocol makes even small computers with low bandwidth capable of participating in large data transfers across a P2P network. The initial file-provider intentionally elects to share a file with a torrent network. This initial file is called a seed. Other users ("peers") on the network connect to the seed file to download. As yet additional peers request the same file, each additional user becomes a part of the network from

where the file can be downloaded. However, unlike a traditional peer-to-peer network, each new file downloader is receiving a different piece of the data from each user who has already downloaded the file that together compromises the whole. This piecemeal system with multiple pieces of data coming from peer members is usually referred to as a "swarm." The effect of this technology makes every downloader also an uploader of the illegally transferred file(s). This means that every "node" or peer user who has a copy of the infringing copyrighted material on a torrent network must necessarily also be a source of download for that infringing file.

4.     This distributed nature of Bit Torrent leads to a rapid viral spreading of a file throughout peer users. As more peers join the swarm, the likelihood of a successful download increases. Because of the nature of the Bit Torrent protocol, any seed peer that has downloaded a file prior to the time a subsequent peer downloads the same file is automatically a source for the subsequent peer so long as that first seed peer is online at the time the subsequent peer downloads a file. Essentially, because of the nature of the swarm downloads as described above, every infringer is *simultaneously* stealing copyrighted material from many ISPs in numerous jurisdictions around the country.

5.     Venue in this District is proper under 28 U.S.C. § 1391(b) and/or 28 U.S.C. §1400(a). Although the true identity of each Defendant is unknown to Plaintiff at this time, on information and belief, each Defendant may be found in this District and/or a substantial part of the acts of infringement complained of herein occurred in this District. On information and belief, personal jurisdiction in this District is proper because each defendant, without consent or permission of Plaintiff, exclusive rights owner, distributed and offered to distribute over the Internet copyrighted works for which Plaintiff has exclusive rights. Such unlawful distribution occurred in every jurisdiction in the United States, including this one.

## PARTIES

6.     Plaintiff brings this action to stop Defendants from copying and distributing to others over the Internet unauthorized copies of the Work, to which Plaintiff is the assignee and owner of all right, title and interest worldwide, and all proprietary rights therein including, without limitation, all copyrights and all past and future causes of action with respect to the same. Defendants' infringements allow them and others, without authorization, to unlawfully obtain and distribute for free a copyrighted work for which Plaintiff spent a substantial amount of time, money and effort to obtain the exclusive rights to market, distribute, and sell. Each time a Defendant unlawfully distributes a free copy of Plaintiff's copyrighted Work to others over the Internet, each person who copies that video can then distribute that unlawful copy to others without any significant degradation in sound and picture quality. Thus, a Defendant's distribution of even one unlawful copy of the Work can result in the nearly instantaneous worldwide distribution of that single copy to a limitless number of people. Plaintiff now seeks redress for this rampant infringement of its exclusive rights in and to the copyrighted Work.

7.     Plaintiff Millennium TGA Inc. ("Plaintiff") is a corporation organized and existing under the laws of the State of Hawaii. Plaintiff is an adult content producer and operates a website, http://www.ShemaleYum.com, that is among the leading brands within its niche. Plaintiff is the owner of the pertinent exclusive rights under copyright in the United States, and the exclusive owner of that certain motion picture entitled "*Shemale Yum – Jenna Comes A'Knocking!,*" which has been unlawfully distributed over the Internet by the Defendants.

8.     The true names of Defendants are unknown to Plaintiff at this time. Each Defendant is known to Plaintiff only by the Internet Protocol ("IP") address assigned to that Defendant by his or her Internet Service Provider on the date and at the time at which the

infringing activity of each Defendant was observed. The IP address of each Defendant thus far identified, together with the date and time at which his or her infringing activity was observed, is included on Exhibit A hereto. Plaintiff believes that information obtained in discovery will lead to the identification of each Defendant's true name and permit the Plaintiff to amend this Complaint to state the same.

**COUNT 1**

**INFRINGEMENT OF REGISTERED COPYRIGHT**

9.      The Plaintiff is responsible for the marketing, sale and distribution of the Work.

10.     The Plaintiff is the holder of the pertinent exclusive rights infringed by Defendants, as alleged hereunder, for certain copyrighted works, including but not limited to the copyrighted Work. The Work is the subject of valid Certificate of Copyright Registration Number PA0001759869 issued by the Register of Copyrights.

11.     The Work contains a watermark of Plaintiff's brand logo along with the brand name, *Shemale Yum*, and a copyright notice. Additionally, Plaintiff's website, http://www.ShemaleYum.com, also contains a copyright notice.

12.     The Plaintiff is informed and believed that each Defendant, without the permission or consent of the Plaintiff, has used, and continues to use, an online media distribution system to distribute to the public, including by making available for distribution to others, the Work. Exhibit A identifies the Doe Defendants known to Plaintiff as of the date of this Complaint who have, without the permission or consent of Plaintiff, distributed the Work to the public, including by making available for distribution to others. In doing so, each Defendant had violated Plaintiff's exclusive rights of reproduction and distribution. Each Defendant's

actions constitute infringement of Plaintiff's exclusive rights protected under the Copyright Act of 1976 (17 U.S.C. § 101 *et seq.*).

13.     The foregoing acts of infringement have been willful, intentional, and in disregard of and with indifference to the rights of Plaintiff.

14.     As a result of each Defendant's infringement of Plaintiff's exclusive rights under copyright, Plaintiff is entitled to relief pursuant to 17 U.S.C. § 504, and to its attorneys' fees and costs pursuant to 17 U.S.C. § 505.

15.     The conduct of each Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiff great and irreparable injury that cannot fully be compensated or measured in money. Plaintiff has no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, Plaintiff is entitled to injunctive relief prohibiting each Defendant from further infringing Plaintiff's copyright and ordering that each Defendant destroy all copies of the Work made in violation of Plaintiff's exclusive rights to the copyright.

**WHEREFORE,** Plaintiff prays for judgment against each Defendant as follows:

1.     For entry of preliminary and permanent injunctions providing that each Defendant shall be enjoined from directly or indirectly infringing Plaintiff's rights in Work and any video, whether now in existence or later created, that is owned, licensed to, or controlled by Plaintiff ("Plaintiff's Works"), including without limitation by using the Internet to reproduce or copy Plaintiff's Works, to distribute Plaintiff's Works, or to make Plaintiff's Works available for distribution to the public, except pursuant to a lawful license or with the express authority of Plaintiff. Defendant also shall destroy all copies of Plaintiff's Works that Defendant had downloaded onto any computer hard drive or server without Plaintiff's authorization and shall

destroy all copies of those downloaded works transferred onto any physical medium or device in
each Defendant's possession, custody, or control.

    2.    For actual damages or statutory damages pursuant to 17 U.S.C. § 504, at the
election of the Plaintiff.

    3.    For Plaintiff's costs.

    4.    For Plaintiff's reasonable attorneys' fees.

    5.    For such other and further relief as the Court deems proper.

Respectfully submitted,

Millennium TGA Inc.

**DATED**: December 5, 2011

By: ___/s/___

Paul A. Duffy, Esq.
D.C. Bar Number: IL0014
Prenda Law Inc.
161 N. Clark St., Suite 3200
Chicago, IL 60601
Telephone: (312) 880-9160
Facsimile:  (312) 893-5677
E-mail: paduffy@wefightpiracy.com
*Counsel for the Plaintiff*

# EXHIBIT A

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 107.2.237.107 | Comcast Cable Communications | 2011-12-05 01:25:50 |
| 107.5.84.132 | Comcast Cable Communications | 2011-11-19 03:47:08 |
| 108.0.38.154 | Verizon Online | 2011-11-11 19:43:47 |
| 108.13.29.3 | Verizon Online | 2011-10-10 19:51:08 |
| 108.14.253.204 | Verizon Online | 2011-11-21 15:23:52 |
| 108.20.210.91 | Verizon Online | 2011-11-09 21:54:48 |
| 108.28.241.151 | Verizon Online | 2011-12-02 00:28:26 |
| 108.3.157.10 | Verizon Online | 2011-11-22 03:46:59 |
| 108.35.136.250 | Verizon Online | 2011-11-14 21:10:01 |
| 108.36.166.35 | Verizon Online | 2011-10-12 19:09:01 |
| 108.36.71.101 | Verizon Online | 2011-11-27 11:39:23 |
| 108.38.133.88 | Verizon Online | 2011-10-13 20:17:57 |
| 108.39.75.241 | Verizon Online | 2011-11-06 12:55:51 |
| 108.40.28.84 | Verizon Online | 2011-11-07 00:54:28 |
| 108.41.232.117 | Verizon Online | 2011-10-15 11:46:15 |
| 108.48.106.135 | Verizon Online | 2011-11-20 22:50:26 |
| 108.48.54.176 | Verizon Online | 2011-11-07 13:27:51 |
| 108.49.37.220 | Verizon Online | 2011-11-06 01:02:13 |
| 108.49.47.23 | Verizon Online | 2011-11-18 07:40:34 |
| 108.53.36.121 | Verizon Online | 2011-11-22 06:28:52 |
| 108.54.71.201 | Verizon Online | 2011-10-18 21:07:00 |
| 108.54.97.42 | Verizon Online | 2011-11-05 05:22:40 |
| 108.56.205.189 | Verizon Online | 2011-12-02 06:05:37 |
| 108.56.205.82 | Verizon Online | 2011-10-26 23:22:22 |
| 108.6.186.76 | Verizon Online | 2011-11-23 19:39:38 |
| 108.81.245.183 | AT&T Internet Services | 2011-11-05 06:42:47 |
| 108.84.184.146 | AT&T Internet Services | 2011-11-22 06:56:12 |
| 108.86.28.236 | AT&T Internet Services | 2011-11-29 03:09:47 |
| 108.9.87.176 | Verizon Online | 2011-12-03 23:32:23 |
| 108.95.133.135 | AT&T Internet Services | 2011-11-21 15:47:35 |
| 146.115.163.35 | RCN Corporation | 2011-11-12 02:45:45 |
| 168.103.238.26 | Qwest Communications Company | 2011-11-12 04:10:14 |
| 168.103.45.156 | Qwest Communications Company | 2011-11-29 01:17:25 |
| 173.160.98.105 | Comcast Cable Communications | 2011-11-10 01:05:27 |
| 173.170.53.161 | Bright House Networks | 2011-11-18 06:00:00 |
| 173.172.183.160 | Road Runner | 2011-11-26 23:17:53 |
| 173.184.133.191 | Windstream Communications | 2011-11-29 21:44:44 |
| 173.19.89.158 | Mediacom Communications | 2011-10-25 04:27:59 |
| 173.197.221.159 | Road Runner | 2011-10-17 14:55:44 |
| 173.2.6.226 | Cablevision Systems | 2011-10-13 00:17:41 |
| 173.202.0.13 | Digital Teleport | 2011-10-10 21:48:28 |
| 173.218.80.33 | Suddenlink Communications | 2011-10-29 20:59:54 |
| 173.30.96.123 | Mediacom Communications | 2011-11-22 12:49:15 |
| 173.31.57.74 | Mediacom Communications | 2011-11-09 16:07:28 |
| 173.48.124.241 | Verizon Online | 2011-11-26 21:11:45 |
| 173.48.185.107 | Verizon Online | 2011-11-21 20:57:30 |

| | | |
|---|---|---|
| 173.48.75.22 | Verizon Online | 2011-10-11 03:28:58 |
| 173.49.159.236 | Verizon Online | 2011-11-08 11:56:17 |
| 173.51.225.49 | Verizon Online | 2011-12-02 11:06:32 |
| 173.51.65.36 | Verizon Online | 2011-11-17 04:51:41 |
| 173.51.84.81 | Verizon Online | 2011-11-21 06:24:40 |
| 173.54.116.96 | Verizon Online | 2011-10-12 23:48:04 |
| 173.55.242.27 | Verizon Online | 2011-10-13 15:32:00 |
| 173.56.39.91 | Verizon Online | 2011-10-10 23:00:52 |
| 173.56.79.238 | Verizon Online | 2011-10-15 07:34:40 |
| 173.56.95.254 | Verizon Online | 2011-10-10 16:51:22 |
| 173.58.216.204 | Verizon Online | 2011-11-17 11:23:04 |
| 173.58.34.104 | Verizon Online | 2011-11-30 06:22:14 |
| 173.58.73.191 | Verizon Online | 2011-11-24 07:12:44 |
| 173.61.77.21 | Verizon Online | 2011-10-20 04:12:44 |
| 173.63.35.15 | Verizon Online | 2011-10-20 01:45:36 |
| 173.64.218.174 | Verizon Online | 2011-11-09 04:23:03 |
| 173.66.163.166 | Verizon Online | 2011-10-29 00:31:57 |
| 173.66.236.178 | Verizon Online | 2011-10-11 00:42:30 |
| 173.68.107.148 | Verizon Online | 2011-11-18 04:36:49 |
| 173.69.147.23 | Verizon Online | 2011-12-04 23:48:13 |
| 173.70.50.192 | Verizon Online | 2011-10-10 22:26:56 |
| 173.72.138.135 | Verizon Online | 2011-10-13 04:43:26 |
| 173.73.19.158 | Verizon Online | 2011-12-03 15:51:00 |
| 173.74.22.61 | Verizon Online | 2011-11-19 04:19:37 |
| 173.76.156.83 | Verizon Online | 2011-10-13 20:17:57 |
| 173.76.187.189 | Verizon Online | 2011-11-27 04:02:57 |
| 173.77.242.181 | Verizon Online | 2011-11-04 17:49:31 |
| 173.78.139.131 | Verizon Online | 2011-11-13 00:53:08 |
| 173.79.48.107 | Verizon Online | 2011-11-23 03:27:59 |
| 173.80.29.180 | Suddenlink Communications | 2011-11-23 01:27:44 |
| 173.85.56.149 | Frontier Communications of America | 2011-10-11 20:21:35 |
| 173.89.106.189 | Road Runner | 2011-12-01 12:56:57 |
| 174.126.147.83 | Cable One | 2011-11-30 19:58:45 |
| 174.130.92.115 | Windstream Communications | 2011-11-18 12:16:53 |
| 174.134.140.133 | Bright House Networks | 2011-11-09 08:18:11 |
| 174.134.227.6 | Bright House Networks | 2011-12-03 01:12:51 |
| 174.140.106.55 | Atlantic Broadband Finance | 2011-11-27 21:01:49 |
| 174.23.142.76 | Qwest Communications Company | 2011-11-07 02:50:56 |
| 174.27.132.210 | Qwest Communications Company | 2011-11-22 22:25:54 |
| 174.27.246.105 | Qwest Communications Company | 2011-11-12 22:36:40 |
| 174.39.238.122 | ALLTEL Corporation | 2011-12-03 10:04:08 |
| 174.44.185.165 | Bresnan Communications | 2011-10-11 12:05:36 |
| 174.45.250.121 | Bresnan Communications | 2011-11-27 11:27:53 |
| 174.49.25.253 | Comcast Cable Communications | 2011-11-22 09:17:29 |
| 174.51.181.12 | Comcast Cable Communications | 2011-12-03 00:44:21 |
| 174.52.123.45 | Comcast Cable Communications | 2011-11-29 02:21:49 |
| 174.52.160.180 | Comcast Cable Communications | 2011-11-10 17:14:37 |

| | | |
|---|---|---|
| 174.52.248.128 | Comcast Cable Communications | 2011-10-12 17:54:11 |
| 174.54.24.59 | Comcast Cable Communications | 2011-11-28 19:00:43 |
| 174.59.30.90 | Comcast Cable Communications | 2011-11-24 23:45:00 |
| 174.61.242.189 | Comcast Cable Communications | 2011-10-28 01:56:16 |
| 174.61.39.45 | Comcast Cable Communications | 2011-11-10 01:16:26 |
| 174.62.172.208 | Comcast Cable Communications | 2011-11-09 07:23:37 |
| 174.62.66.164 | Comcast Cable Communications | 2011-10-11 15:57:57 |
| 174.63.76.131 | Comcast Cable Communications | 2011-10-29 22:18:50 |
| 174.63.86.142 | Comcast Cable Communications | 2011-10-12 17:54:30 |
| 174.64.1.126 | Cox Communications | 2011-10-27 05:03:49 |
| 174.65.126.186 | Cox Communications | 2011-10-10 22:19:03 |
| 174.65.147.145 | Cox Communications | 2011-11-02 19:20:12 |
| 174.69.77.22 | Cox Communications | 2011-11-10 03:55:28 |
| 174.71.66.216 | Cox Communications | 2011-11-03 19:16:39 |
| 174.74.72.121 | Cox Communications | 2011-11-11 02:37:21 |
| 174.79.56.53 | Cox Communications | 2011-10-11 06:37:57 |
| 184.10.253.146 | Frontier Communications of America | 2011-10-31 13:46:28 |
| 184.155.113.209 | Cable One | 2011-11-18 18:23:04 |
| 184.155.204.241 | Cable One | 2011-10-11 12:06:28 |
| 184.155.39.70 | Cable One | 2011-11-16 22:46:14 |
| 184.17.181.181 | Frontier Communications of America | 2011-11-02 16:34:14 |
| 184.17.58.23 | Frontier Communications of America | 2011-10-11 02:03:59 |
| 184.18.194.215 | Frontier Communications of America | 2011-11-02 17:38:14 |
| 184.184.190.57 | Cox Communications | 2011-11-17 04:52:53 |
| 184.189.230.249 | Cox Communications | 2011-11-16 04:51:04 |
| 184.230.140.143 | Sprint PCS | 2011-10-11 19:39:21 |
| 184.3.102.155 | Embarq Corporation | 2011-11-13 05:32:10 |
| 184.6.145.107 | Embarq Corporation | 2011-11-26 09:44:46 |
| 184.77.109.49 | Clearwire US LLC | 2011-11-10 21:44:20 |
| 184.77.239.98 | Clearwire US LLC | 2011-10-10 21:03:02 |
| 184.9.19.87 | Frontier Communications of America | 2011-11-08 19:44:34 |
| 184.96.136.11 | Qwest Communications Company | 2011-11-26 05:51:32 |
| 184.98.5.197 | Qwest Communications Company | 2011-11-10 21:44:12 |
| 205.201.209.2 | Brainstorm Internet | 2011-10-19 12:54:24 |
| 205.204.23.81 | Summit Broadband | 2011-10-29 23:00:00 |
| 206.192.194.26 | CableAmerica Corporation | 2011-11-26 05:38:05 |
| 206.255.35.249 | Sprint | 2011-11-29 15:57:26 |
| 208.104.71.14 | Comporium Communications | 2011-11-09 06:22:35 |
| 208.107.222.213 | Midcontinent Media | 2011-12-04 18:50:55 |
| 208.127.174.250 | DSL Extreme | 2011-10-13 16:48:24 |
| 209.145.78.200 | Ntelos | 2011-12-03 03:17:14 |
| 209.159.206.101 | Knology | 2011-10-13 00:44:15 |
| 209.193.49.135 | Alaska Comm. Systems Group | 2011-11-18 10:50:29 |
| 209.225.99.43 | Wisconsin Internet | 2011-11-12 01:24:27 |
| 209.33.1.69 | Cebridge Connections | 2011-11-28 18:42:15 |
| 209.6.135.19 | RCN Corporation | 2011-11-02 14:45:39 |
| 216.134.242.225 | Mountain View Telephone Company | 2011-11-18 09:05:04 |

| | | |
|---|---|---|
| 216.171.214.114 | Exwire | 2011-11-21 03:23:18 |
| 216.195.227.187 | Ygnition Networks | 2011-12-01 07:53:48 |
| 216.251.197.167 | Star Wireless | 2011-11-20 09:12:16 |
| 24.0.148.68 | Comcast Cable Communications | 2011-10-21 09:03:09 |
| 24.0.178.93 | Comcast Cable Communications | 2011-11-22 07:29:52 |
| 24.10.146.75 | Comcast Cable Communications | 2011-10-31 01:55:39 |
| 24.11.146.200 | Comcast Cable Communications | 2011-11-13 23:27:54 |
| 24.11.84.209 | Comcast Cable Communications | 2011-10-28 14:29:43 |
| 24.110.25.87 | Bright House Networks | 2011-10-10 23:15:48 |
| 24.113.148.135 | Wave Broadband | 2011-11-30 02:33:23 |
| 24.113.215.15 | Northwest Open Access Network | 2011-11-09 20:38:20 |
| 24.115.168.191 | PenTeleData | 2011-11-01 19:42:55 |
| 24.117.38.253 | Cable One | 2011-12-05 00:18:11 |
| 24.118.109.71 | Comcast Cable Communications | 2011-10-12 20:52:57 |
| 24.12.114.199 | Comcast Cable Communications | 2011-11-28 23:56:35 |
| 24.12.234.208 | Comcast Cable Communications | 2011-11-24 20:30:12 |
| 24.12.249.215 | Comcast Cable Communications | 2011-10-20 00:09:35 |
| 24.12.39.176 | Comcast Cable Communications | 2011-11-27 18:57:37 |
| 24.121.104.173 | NPG Cable | 2011-10-28 05:26:30 |
| 24.124.66.145 | Sunflower Broadband | 2011-10-16 06:26:13 |
| 24.126.191.81 | Comcast Cable Communications | 2011-12-04 04:16:40 |
| 24.127.227.120 | Comcast Cable Communications | 2011-11-25 12:41:13 |
| 24.127.227.123 | Comcast Cable Communications | 2011-11-21 06:05:55 |
| 24.128.235.186 | Comcast Cable Communications | 2011-10-26 23:52:52 |
| 24.14.251.211 | Comcast Cable Communications | 2011-11-06 20:16:50 |
| 24.147.48.46 | Comcast Cable Communications | 2011-11-19 07:38:08 |
| 24.15.186.96 | Comcast Cable Communications | 2011-10-10 19:51:08 |
| 24.154.152.165 | Armstrong Cable Services | 2011-11-29 14:42:15 |
| 24.154.238.165 | Armstrong Cable Services | 2011-11-12 00:23:08 |
| 24.154.81.146 | Armstrong Cable Services | 2011-11-02 15:15:01 |
| 24.155.161.137 | Grande Communications | 2011-10-18 17:12:09 |
| 24.158.190.175 | Charter Communications | 2011-10-21 07:47:13 |
| 24.158.217.145 | Charter Communications | 2011-11-19 07:21:36 |
| 24.16.129.54 | Comcast Cable Communications | 2011-10-11 08:11:30 |
| 24.163.130.232 | Road Runner | 2011-11-14 21:08:15 |
| 24.165.111.95 | Road Runner | 2011-11-10 03:21:57 |
| 24.165.211.191 | Road Runner | 2011-11-08 22:29:04 |
| 24.166.156.158 | Road Runner | 2011-10-31 01:08:49 |
| 24.166.84.13 | Road Runner | 2011-11-07 20:06:59 |
| 24.17.170.109 | Comcast Cable Communications | 2011-11-10 21:43:47 |
| 24.17.193.237 | Comcast Cable Communications | 2011-11-17 22:34:13 |
| 24.17.226.175 | Comcast Cable Communications | 2011-11-13 21:38:17 |
| 24.17.50.167 | Comcast Cable Communications | 2011-10-11 01:06:20 |
| 24.17.69.142 | Comcast Cable Communications | 2011-10-29 00:33:19 |
| 24.171.119.180 | Charter Communications | 2011-11-25 07:10:59 |
| 24.177.165.93 | Charter Communications | 2011-11-27 16:43:54 |
| 24.18.241.194 | Comcast Cable Communications | 2011-10-12 23:48:36 |

| | | |
|---|---|---|
| 24.182.56.115 | Charter Communications | 2011-10-19 14:31:46 |
| 24.184.8.51 | Cablevision Systems | 2011-10-11 03:53:39 |
| 24.186.107.115 | Cablevision Systems | 2011-10-11 10:42:16 |
| 24.186.181.248 | Cablevision Systems | 2011-10-10 19:51:08 |
| 24.186.192.178 | Cablevision Systems | 2011-10-18 16:36:33 |
| 24.188.141.253 | Cablevision Systems | 2011-11-24 05:06:05 |
| 24.192.5.224 | WideOpenWest | 2011-11-18 07:16:00 |
| 24.21.45.226 | Comcast Cable Communications | 2011-11-19 00:33:33 |
| 24.21.7.164 | Comcast Cable Communications | 2011-12-03 21:59:18 |
| 24.214.158.136 | Knology | 2011-11-14 04:46:22 |
| 24.216.177.39 | Charter Communications | 2011-10-11 06:37:57 |
| 24.217.128.75 | Charter Communications | 2011-11-17 07:55:25 |
| 24.218.147.133 | Comcast Cable Communications | 2011-11-29 06:22:23 |
| 24.218.232.27 | Comcast Cable Communications | 2011-11-02 16:34:14 |
| 24.218.68.236 | Comcast Cable Communications | 2011-11-23 14:01:46 |
| 24.22.89.181 | Comcast Cable Communications | 2011-11-23 02:57:52 |
| 24.228.252.239 | Cablevision Systems | 2011-10-13 15:22:13 |
| 24.23.144.84 | Comcast Cable Communications | 2011-11-07 19:49:21 |
| 24.23.180.231 | Comcast Cable Communications | 2011-11-05 13:43:06 |
| 24.23.181.70 | Comcast Cable Communications | 2011-10-11 09:16:01 |
| 24.23.233.124 | Comcast Cable Communications | 2011-11-22 16:21:01 |
| 24.236.130.56 | Charter Communications | 2011-10-11 04:11:00 |
| 24.236.144.213 | Charter Communications | 2011-10-11 01:17:19 |
| 24.237.106.108 | General Communication | 2011-12-04 05:09:15 |
| 24.237.250.12 | General Communication | 2011-11-06 06:34:54 |
| 24.237.67.210 | General Communication | 2011-11-18 16:22:00 |
| 24.238.48.16 | PenTeleData | 2011-10-11 10:16:03 |
| 24.240.78.218 | Charter Communications | 2011-10-26 04:58:18 |
| 24.251.240.17 | Cox Communications | 2011-12-05 15:30:24 |
| 24.252.122.236 | Cox Communications | 2011-11-26 04:22:51 |
| 24.254.215.146 | Cox Communications | 2011-11-10 10:29:26 |
| 24.255.18.182 | Cox Communications | 2011-10-13 19:04:22 |
| 24.255.19.33 | Cox Communications | 2011-10-12 15:10:46 |
| 24.255.50.120 | Cox Communications | 2011-11-17 00:00:57 |
| 24.255.53.106 | Cox Communications | 2011-10-12 17:54:30 |
| 24.255.80.170 | Cox Communications | 2011-11-17 16:09:05 |
| 24.32.68.103 | Suddenlink Communications | 2011-11-05 15:29:50 |
| 24.34.4.208 | Comcast Cable Communications | 2011-11-06 01:26:04 |
| 24.4.230.172 | Comcast Cable Communications | 2011-11-24 23:14:04 |
| 24.4.4.199 | Comcast Cable Communications | 2011-12-05 15:20:08 |
| 24.44.204.143 | Cablevision Systems | 2011-11-11 06:05:06 |
| 24.45.186.3 | Cablevision Systems | 2011-10-26 04:42:10 |
| 24.46.132.30 | Cablevision Systems | 2011-11-19 22:17:04 |
| 24.47.66.69 | Cablevision Systems | 2011-11-06 07:43:09 |
| 24.5.72.114 | Comcast Cable Communications | 2011-11-15 04:35:20 |
| 24.5.76.147 | Comcast Cable Communications | 2011-11-03 19:16:41 |
| 24.5.80.61 | Comcast Cable Communications | 2011-12-05 15:30:06 |

| | | |
|---|---|---|
| 24.56.48.147 | Cox Communications | 2011-11-28 23:58:15 |
| 24.6.113.182 | Comcast Cable Communications | 2011-10-26 05:44:47 |
| 24.6.123.169 | Comcast Cable Communications | 2011-11-20 09:13:17 |
| 24.6.150.129 | Comcast Cable Communications | 2011-11-16 04:26:38 |
| 24.6.18.205 | Comcast Cable Communications | 2011-11-28 20:02:27 |
| 24.61.2.245 | Comcast Cable Communications | 2011-11-26 02:07:21 |
| 24.61.206.130 | Comcast Cable Communications | 2011-11-17 08:45:02 |
| 24.62.9.180 | Comcast Cable Communications | 2011-11-15 04:50:25 |
| 24.7.131.222 | Comcast Cable Communications | 2011-10-20 01:39:52 |
| 24.7.225.100 | Comcast Cable Communications | 2011-12-04 06:45:18 |
| 24.72.209.178 | Charter Communications | 2011-11-06 22:42:28 |
| 24.8.179.79 | Comcast Cable Communications | 2011-11-28 21:43:18 |
| 24.8.71.57 | Comcast Cable Communications | 2011-11-23 06:29:19 |
| 24.8.8.156 | Comcast Cable Communications | 2011-10-10 16:51:22 |
| 24.9.185.46 | Comcast Cable Communications | 2011-11-23 08:30:46 |
| 24.98.245.95 | Comcast Cable Communications | 2011-11-13 07:15:07 |
| 24.99.56.196 | Comcast Cable Communications | 2011-10-26 04:27:52 |
| 50.0.98.235 | Sonoma Interconnect | 2011-11-10 13:11:37 |
| 50.11.20.55 | Clearwire US LLC | 2011-11-13 21:34:44 |
| 50.131.14.101 | Comcast Cable Communications | 2011-11-03 05:16:42 |
| 50.131.80.82 | Comcast Cable Communications | 2011-11-19 07:36:45 |
| 50.132.103.21 | Comcast Cable Communications | 2011-12-01 08:23:17 |
| 50.133.217.31 | Comcast Cable Communications | 2011-10-27 23:55:45 |
| 50.134.129.167 | Comcast Cable Communications | 2011-12-01 19:28:37 |
| 50.135.39.188 | Comcast Cable Communications | 2011-10-14 01:39:36 |
| 50.15.102.206 | Clearwire US LLC | 2011-10-29 08:01:26 |
| 50.15.109.74 | Clearwire US LLC | 2011-10-11 10:19:12 |
| 50.43.53.194 | Frontier Communications of America | 2011-11-21 15:31:47 |
| 50.46.192.24 | Frontier Communications of America | 2011-11-18 05:07:59 |
| 50.46.205.98 | Frontier Communications of America | 2011-10-15 12:47:37 |
| 50.46.240.174 | Frontier Communications of America | 2011-10-10 23:12:24 |
| 50.53.53.25 | Frontier Communications of America | 2011-12-04 05:10:13 |
| 50.88.155.129 | Bright House Networks | 2011-11-13 18:47:17 |
| 50.88.186.153 | Bright House Networks | 2011-11-20 17:01:40 |
| 50.88.223.170 | Bright House Networks | 2011-12-05 16:51:35 |
| 50.89.255.29 | Bright House Networks | 2011-11-25 12:54:41 |
| 50.9.20.100 | Clearwire US LLC | 2011-11-24 11:37:41 |
| 63.160.225.162 | Sprint | 2011-11-24 00:49:31 |
| 64.113.114.100 | Roseville Telephone Company | 2011-11-06 03:20:01 |
| 64.121.243.68 | RCN Corporation | 2011-10-11 20:21:35 |
| 64.121.75.121 | RCN Corporation | 2011-11-08 23:38:38 |
| 64.126.88.91 | SureWest | 2011-11-21 04:53:47 |
| 64.252.118.50 | AT&T Internet Services | 2011-11-01 09:15:09 |
| 64.27.209.29 | Telnet Worldwide | 2011-10-12 23:10:12 |
| 64.91.220.134 | Comcast Cable Communications | 2011-12-05 03:28:19 |
| 65.114.124.185 | Murray Electric System | 2011-11-15 05:35:38 |
| 65.124.19.206 | Qwest Communications Company | 2011-11-11 01:35:17 |

| | | |
|---|---|---|
| 65.175.227.5 | MetroCast Cablevision | 2011-11-13 07:32:37 |
| 65.184.159.35 | Road Runner | 2011-12-01 02:37:35 |
| 65.190.6.138 | Road Runner | 2011-11-11 02:32:28 |
| 65.191.120.5 | Road Runner | 2011-10-28 19:30:22 |
| 65.28.5.25 | Road Runner | 2011-10-14 16:28:05 |
| 65.29.221.93 | Road Runner | 2011-10-10 22:19:21 |
| 65.33.174.104 | Bright House Networks | 2011-12-02 16:10:38 |
| 65.34.90.224 | Bright House Networks | 2011-11-27 01:10:28 |
| 65.60.157.88 | WideOpenWest | 2011-11-23 14:46:34 |
| 65.73.134.239 | Frontier Communications of America | 2011-11-09 02:35:42 |
| 65.96.166.109 | Comcast Cable Communications | 2011-11-18 21:26:39 |
| 66.112.162.151 | Northland Cable Television | 2011-10-10 22:06:56 |
| 66.176.150.153 | Comcast Cable Communications | 2011-11-26 00:19:31 |
| 66.176.232.248 | Comcast Cable Communications | 2011-11-25 00:05:11 |
| 66.176.83.126 | Comcast Cable Communications | 2011-10-26 16:40:10 |
| 66.190.240.61 | Charter Communications | 2011-10-29 18:30:19 |
| 66.215.218.60 | Charter Communications | 2011-10-11 20:21:35 |
| 66.215.226.167 | Charter Communications | 2011-10-11 02:24:56 |
| 66.222.51.104 | TDS TELECOM | 2011-11-01 23:33:30 |
| 66.229.196.44 | Comcast Cable Communications | 2011-10-15 00:16:21 |
| 66.229.4.199 | Comcast Cable Communications | 2011-11-29 05:23:00 |
| 66.233.254.230 | Clearwire US LLC | 2011-10-10 23:51:34 |
| 66.235.13.149 | Broadstripe | 2011-11-20 06:41:14 |
| 66.235.2.177 | Broadstripe | 2011-10-14 14:44:15 |
| 66.243.232.196 | Yelm Telephone Company | 2011-11-16 04:59:44 |
| 66.25.141.170 | Road Runner | 2011-11-05 22:20:08 |
| 66.25.182.236 | Road Runner | 2011-12-04 00:19:20 |
| 66.27.163.101 | Road Runner | 2011-10-18 17:11:56 |
| 66.31.219.172 | Comcast Cable Communications | 2011-11-10 00:31:50 |
| 66.41.199.46 | Comcast Cable Communications | 2011-10-13 05:03:20 |
| 66.41.212.169 | Comcast Cable Communications | 2011-10-27 01:00:26 |
| 66.58.137.120 | General Communication | 2011-11-04 01:10:16 |
| 66.58.222.67 | General Communication | 2011-11-12 11:59:24 |
| 66.63.113.171 | Biddeford Internet Corp | 2011-11-13 16:31:21 |
| 66.90.140.5 | Grande Communications | 2011-11-18 07:31:04 |
| 66.96.246.4 | Network Operations Center | 2011-10-11 14:31:26 |
| 67.110.212.237 | XO Communications | 2011-10-28 01:20:16 |
| 67.149.128.61 | WideOpenWest | 2011-11-27 05:37:07 |
| 67.149.197.192 | WideOpenWest | 2011-11-14 20:24:19 |
| 67.160.138.143 | Comcast Cable Communications | 2011-11-05 01:08:32 |
| 67.164.135.70 | Comcast Cable Communications | 2011-12-04 20:36:59 |
| 67.166.209.93 | Comcast Cable Communications | 2011-11-18 07:01:35 |
| 67.167.152.183 | Comcast Cable Communications | 2011-11-06 13:26:25 |
| 67.167.66.30 | Comcast Cable Communications | 2011-11-18 22:27:02 |
| 67.168.122.220 | Comcast Cable Communications | 2011-11-18 20:40:32 |
| 67.170.124.73 | Comcast Cable Communications | 2011-10-29 21:32:57 |
| 67.170.250.173 | Comcast Cable Communications | 2011-11-21 00:09:42 |

| | | |
|---|---|---|
| 67.173.171.177 | Comcast Cable Communications | 2011-11-07 08:08:11 |
| 67.174.125.191 | Comcast Cable Communications | 2011-11-30 01:02:41 |
| 67.175.216.101 | Comcast Cable Communications | 2011-11-06 00:22:30 |
| 67.175.234.40 | Comcast Cable Communications | 2011-11-02 16:34:28 |
| 67.175.46.77 | Comcast Cable Communications | 2011-11-30 01:17:49 |
| 67.176.119.129 | Comcast Cable Communications | 2011-11-05 12:03:15 |
| 67.177.75.197 | Comcast Cable Communications | 2011-12-03 07:48:58 |
| 67.180.253.86 | Comcast Cable Communications | 2011-10-27 19:48:57 |
| 67.180.98.70 | Comcast Cable Communications | 2011-10-27 03:04:10 |
| 67.181.109.231 | Comcast Cable Communications | 2011-11-04 05:48:30 |
| 67.181.114.101 | Comcast Cable Communications | 2011-12-02 02:25:09 |
| 67.181.43.232 | Comcast Cable Communications | 2011-10-26 23:09:04 |
| 67.182.40.82 | Comcast Cable Communications | 2011-12-02 05:19:38 |
| 67.184.136.221 | Comcast Cable Communications | 2011-11-22 17:35:27 |
| 67.185.112.227 | Comcast Cable Communications | 2011-10-30 19:35:46 |
| 67.185.18.241 | Comcast Cable Communications | 2011-11-27 20:00:44 |
| 67.185.249.203 | Comcast Cable Communications | 2011-11-27 05:50:21 |
| 67.185.37.116 | Comcast Cable Communications | 2011-11-26 07:55:53 |
| 67.186.133.54 | Comcast Cable Communications | 2011-11-28 15:03:42 |
| 67.186.202.40 | Comcast Cable Communications | 2011-11-13 03:19:41 |
| 67.186.80.253 | Comcast Cable Communications | 2011-10-28 00:22:21 |
| 67.187.254.105 | Comcast Cable Communications | 2011-11-03 21:50:27 |
| 67.188.206.181 | Comcast Cable Communications | 2011-10-21 18:02:38 |
| 67.188.222.104 | Comcast Cable Communications | 2011-11-18 18:09:23 |
| 67.190.75.181 | Comcast Cable Communications | 2011-11-06 15:13:24 |
| 67.2.11.44 | Qwest Communications Company | 2011-10-10 21:46:40 |
| 67.20.26.181 | Fidelity Networks | 2011-11-11 00:31:22 |
| 67.212.33.227 | HTC Communications | 2011-11-18 02:35:49 |
| 67.224.2.15 | Windstream Communications | 2011-12-02 08:36:30 |
| 67.49.179.119 | Oceanic Internet | 2011-12-01 06:51:25 |
| 67.61.188.97 | Cable One | 2011-11-05 12:43:51 |
| 67.8.74.240 | Bright House Networks | 2011-11-03 07:19:46 |
| 67.81.80.169 | Cablevision Systems | 2011-11-26 20:26:21 |
| 67.81.82.255 | Cablevision Systems | 2011-11-02 07:45:52 |
| 67.82.70.93 | Cablevision Systems | 2011-10-27 06:40:54 |
| 67.85.125.36 | Cablevision Systems | 2011-10-10 23:17:22 |
| 67.86.41.241 | Cablevision Systems | 2011-10-11 04:36:27 |
| 67.87.97.76 | Cablevision Systems | 2011-11-29 20:44:23 |
| 68.0.217.244 | Cox Communications | 2011-10-21 05:22:17 |
| 68.10.25.142 | Cox Communications | 2011-11-11 21:29:42 |
| 68.100.237.182 | Cox Communications | 2011-11-22 04:00:58 |
| 68.102.198.44 | Cox Communications | 2011-11-26 02:32:51 |
| 68.102.241.126 | Cox Communications | 2011-11-07 19:17:47 |
| 68.103.226.183 | Cox Communications | 2011-10-11 06:37:57 |
| 68.104.126.94 | Cox Communications | 2011-10-11 06:15:28 |
| 68.104.51.84 | Cox Communications | 2011-11-18 16:20:26 |
| 68.106.47.59 | Cox Communications | 2011-11-13 04:33:11 |

| | | |
|---|---|---|
| 68.111.198.21 | Cox Communications | 2011-11-14 19:56:32 |
| 68.111.251.22 | Cox Communications | 2011-11-04 04:31:24 |
| 68.112.116.234 | Charter Communications | 2011-10-11 06:37:57 |
| 68.118.255.162 | Charter Communications | 2011-10-28 19:19:04 |
| 68.12.137.40 | Cox Communications | 2011-11-05 00:32:01 |
| 68.12.54.227 | Cox Communications | 2011-11-13 00:38:06 |
| 68.126.191.209 | AT&T Internet Services | 2011-12-02 19:39:32 |
| 68.13.0.18 | Cox Communications | 2011-10-26 16:59:47 |
| 68.13.111.83 | Cox Communications | 2011-11-26 22:43:21 |
| 68.170.181.196 | Sonoma Interconnect | 2011-11-13 23:45:19 |
| 68.179.168.58 | WideOpenWest | 2011-10-11 01:06:20 |
| 68.194.223.31 | Cablevision Systems | 2011-12-01 19:17:40 |
| 68.196.147.124 | Cablevision Systems | 2011-12-02 23:57:57 |
| 68.197.23.77 | Cablevision Systems | 2011-10-10 23:46:40 |
| 68.2.243.29 | Cox Communications | 2011-11-15 18:52:11 |
| 68.200.235.96 | Bright House Networks | 2011-10-13 00:15:12 |
| 68.202.102.118 | Bright House Networks | 2011-10-10 23:30:03 |
| 68.205.137.23 | Bright House Networks | 2011-10-31 15:55:12 |
| 68.205.21.27 | Bright House Networks | 2011-12-04 08:42:00 |
| 68.207.203.232 | Bright House Networks | 2011-11-14 00:54:22 |
| 68.207.211.253 | Bright House Networks | 2011-11-03 05:16:47 |
| 68.229.170.111 | Cox Communications | 2011-10-17 18:27:52 |
| 68.229.224.92 | Cox Communications | 2011-10-27 20:40:38 |
| 68.231.180.11 | Cox Communications | 2011-11-08 20:35:34 |
| 68.3.70.170 | Cox Communications | 2011-11-26 17:42:24 |
| 68.32.81.207 | Comcast Cable Communications | 2011-11-10 00:30:22 |
| 68.33.71.100 | Comcast Cable Communications | 2011-11-05 17:09:41 |
| 68.34.6.19 | Comcast Cable Communications | 2011-11-21 17:40:08 |
| 68.35.16.38 | Comcast Cable Communications | 2011-11-02 17:09:44 |
| 68.35.166.92 | Comcast Cable Communications | 2011-11-11 22:09:48 |
| 68.36.27.116 | Comcast Cable Communications | 2011-10-11 09:16:03 |
| 68.37.105.56 | Comcast Cable Communications | 2011-11-29 05:52:16 |
| 68.38.185.206 | Comcast Cable Communications | 2011-10-21 23:39:16 |
| 68.38.53.18 | Comcast Cable Communications | 2011-12-03 23:41:29 |
| 68.39.98.230 | Comcast Cable Communications | 2011-10-10 23:21:10 |
| 68.40.187.167 | Comcast Cable Communications | 2011-11-28 23:56:20 |
| 68.40.73.92 | Comcast Cable Communications | 2011-11-17 13:23:30 |
| 68.41.204.19 | Comcast Cable Communications | 2011-11-17 05:26:22 |
| 68.41.208.113 | Comcast Cable Communications | 2011-10-15 04:55:25 |
| 68.41.76.135 | Comcast Cable Communications | 2011-11-17 08:52:47 |
| 68.42.116.155 | Comcast Cable Communications | 2011-10-19 14:12:34 |
| 68.43.104.206 | Comcast Cable Communications | 2011-11-27 19:00:28 |
| 68.43.147.162 | Comcast Cable Communications | 2011-10-11 03:56:28 |
| 68.44.113.221 | Comcast Cable Communications | 2011-12-05 03:28:15 |
| 68.46.64.29 | Comcast Cable Communications | 2011-11-19 10:07:19 |
| 68.48.52.190 | Comcast Cable Communications | 2011-11-17 04:51:14 |
| 68.49.200.19 | Comcast Cable Communications | 2011-11-17 23:13:13 |

| | | |
|---|---|---|
| 68.50.219.78 | Comcast Cable Communications | 2011-10-13 22:58:36 |
| 68.51.181.186 | Comcast Cable Communications | 2011-11-12 21:06:12 |
| 68.52.220.41 | Comcast Cable Communications | 2011-11-23 22:36:25 |
| 68.54.157.76 | Comcast Cable Communications | 2011-10-10 22:26:52 |
| 68.55.46.95 | Comcast Cable Communications | 2011-11-15 03:35:20 |
| 68.56.113.205 | Comcast Cable Communications | 2011-10-18 16:28:57 |
| 68.58.18.224 | Comcast Cable Communications | 2011-12-04 21:51:30 |
| 68.58.209.190 | Comcast Cable Communications | 2011-11-15 03:57:11 |
| 68.58.222.41 | Comcast Cable Communications | 2011-11-27 12:41:22 |
| 68.59.106.197 | Comcast Cable Communications | 2011-10-11 04:22:59 |
| 68.59.61.23 | Comcast Cable Communications | 2011-10-11 05:29:58 |
| 68.63.228.115 | Comcast Cable Communications | 2011-11-15 05:50:26 |
| 68.7.107.124 | Cox Communications | 2011-10-11 03:33:53 |
| 68.8.123.87 | Cox Communications | 2011-11-25 07:36:11 |
| 68.97.237.55 | Cox Communications | 2011-11-29 22:42:22 |
| 68.99.206.170 | Cox Communications | 2011-10-11 05:37:06 |
| 69.113.70.89 | Cablevision Systems | 2011-10-15 05:58:18 |
| 69.119.185.88 | Cablevision Systems | 2011-11-06 13:11:16 |
| 69.120.125.252 | Cablevision Systems | 2011-11-11 23:41:08 |
| 69.125.54.210 | Cablevision Systems | 2011-11-19 19:53:31 |
| 69.126.248.190 | Cablevision Systems | 2011-12-04 19:23:46 |
| 69.137.144.170 | Comcast Cable Communications | 2011-11-17 00:29:00 |
| 69.137.209.214 | Comcast Cable Communications | 2011-10-28 14:45:42 |
| 69.14.166.201 | WideOpenWest | 2011-11-27 14:12:06 |
| 69.14.69.230 | WideOpenWest | 2011-10-27 07:12:15 |
| 69.140.107.28 | Comcast Cable Communications | 2011-11-18 18:54:03 |
| 69.140.248.23 | Comcast Cable Communications | 2011-10-11 09:20:29 |
| 69.141.110.150 | Comcast Cable Communications | 2011-11-07 03:50:56 |
| 69.142.140.59 | Comcast Cable Communications | 2011-12-03 19:56:09 |
| 69.143.179.124 | Comcast Cable Communications | 2011-11-18 06:15:08 |
| 69.151.15.241 | AT&T Internet Services | 2011-10-15 04:57:11 |
| 69.166.162.229 | Cdelightband | 2011-11-26 17:42:21 |
| 69.178.11.103 | General Communication | 2011-10-10 16:51:22 |
| 69.180.134.160 | Comcast Cable Communications | 2011-10-11 08:34:01 |
| 69.180.187.42 | Comcast Cable Communications | 2011-11-05 03:23:10 |
| 69.180.200.203 | Comcast Cable Communications | 2011-10-11 14:31:23 |
| 69.181.66.250 | Comcast Cable Communications | 2011-10-15 02:19:23 |
| 69.218.240.22 | AT&T Internet Services | 2011-11-20 03:40:09 |
| 69.239.135.175 | AT&T Internet Services | 2011-11-07 09:28:41 |
| 69.242.20.4 | Comcast Cable Communications | 2011-11-22 00:16:54 |
| 69.244.93.60 | Comcast Cable Communications | 2011-11-12 00:56:38 |
| 69.246.134.116 | Comcast Cable Communications | 2011-11-11 23:35:58 |
| 69.246.80.107 | Comcast Cable Communications | 2011-11-14 20:56:24 |
| 69.247.66.188 | Comcast Cable Communications | 2011-10-21 00:33:45 |
| 69.248.187.59 | Comcast Cable Communications | 2011-12-02 04:18:38 |
| 69.249.200.105 | Comcast Cable Communications | 2011-11-06 21:16:20 |
| 69.25.25.236 | Black Oak Computers | 2011-12-05 17:15:04 |

| | | |
|---|---|---|
| 69.253.121.64 | Comcast Cable Communications | 2011-11-26 04:51:59 |
| 69.254.117.252 | Comcast Cable Communications | 2011-10-27 00:18:20 |
| 69.254.117.62 | Comcast Cable Communications | 2011-11-16 04:51:33 |
| 69.254.213.135 | Comcast Cable Communications | 2011-11-19 02:16:01 |
| 69.254.69.131 | Comcast Cable Communications | 2011-11-30 02:02:45 |
| 69.255.193.95 | Comcast Cable Communications | 2011-11-07 02:50:58 |
| 69.255.99.199 | Comcast Cable Communications | 2011-11-30 03:31:57 |
| 69.42.8.166 | Wave Broadband | 2011-10-11 07:12:29 |
| 69.47.155.216 | WideOpenWest | 2011-10-12 23:48:36 |
| 69.62.191.70 | Roseville Telephone Company | 2011-11-27 08:53:18 |
| 69.62.225.242 | Roseville Telephone Company | 2011-11-06 12:25:27 |
| 69.91.88.108 | Road Runner | 2011-11-25 03:02:29 |
| 70.112.253.122 | Road Runner | 2011-11-05 07:38:55 |
| 70.112.94.249 | Road Runner | 2011-10-17 21:17:42 |
| 70.124.82.97 | Road Runner | 2011-10-13 01:05:02 |
| 70.127.99.249 | Bright House Networks | 2011-11-14 19:48:34 |
| 70.160.170.87 | Cox Communications | 2011-11-12 21:47:09 |
| 70.160.171.96 | Cox Communications | 2011-10-13 02:42:35 |
| 70.160.62.133 | Cox Communications | 2011-10-28 05:59:25 |
| 70.162.118.34 | Cox Communications | 2011-10-11 09:16:01 |
| 70.164.204.135 | Cox Communications | 2011-11-30 03:31:18 |
| 70.171.206.2 | Cox Communications | 2011-12-01 01:30:14 |
| 70.173.146.160 | Cox Communications | 2011-10-11 01:06:20 |
| 70.173.98.42 | Cox Communications | 2011-11-09 09:33:33 |
| 70.174.72.243 | Cox Communications | 2011-10-11 00:33:58 |
| 70.177.229.140 | Cox Communications | 2011-11-04 06:47:18 |
| 70.178.166.22 | Cox Communications | 2011-11-21 00:09:11 |
| 70.179.28.250 | Cox Communications | 2011-10-27 18:31:00 |
| 70.179.34.99 | Cox Communications | 2011-11-18 06:54:56 |
| 70.180.142.244 | Cox Communications | 2011-11-15 04:11:35 |
| 70.180.222.241 | Cox Communications | 2011-11-21 09:26:59 |
| 70.187.150.242 | Cox Communications | 2011-10-29 01:25:50 |
| 70.187.168.180 | Cox Communications | 2011-10-11 00:51:29 |
| 70.187.35.186 | Cox Communications | 2011-11-17 02:20:32 |
| 70.188.110.186 | Cox Communications | 2011-11-20 21:20:15 |
| 70.189.174.88 | Cox Communications | 2011-11-21 05:50:20 |
| 70.189.215.199 | Cox Communications | 2011-11-24 09:36:09 |
| 70.22.154.249 | Verizon Online | 2011-11-21 20:49:49 |
| 70.250.77.169 | AT&T Internet Services | 2011-10-28 15:29:48 |
| 70.253.234.30 | AT&T Internet Services | 2011-11-30 18:24:33 |
| 70.44.68.84 | PenTeleData | 2011-11-06 02:18:44 |
| 70.46.241.125 | NuVox Communications | 2011-11-27 21:01:49 |
| 70.59.131.51 | Qwest Communications Company | 2011-10-21 02:16:15 |
| 71.10.56.222 | Charter Communications | 2011-11-10 19:31:19 |
| 71.123.251.38 | Verizon Online | 2011-11-09 05:33:33 |
| 71.13.226.172 | Charter Communications | 2011-10-26 23:09:04 |
| 71.161.239.202 | Verizon Online | 2011-11-22 18:17:10 |

| | | |
|---|---|---|
| 71.163.94.216 | Verizon Online | 2011-11-06 11:54:48 |
| 71.164.240.25 | Verizon Online | 2011-11-04 01:55:13 |
| 71.165.250.119 | Verizon Online | 2011-10-21 09:10:00 |
| 71.170.137.163 | Verizon Online | 2011-11-17 17:54:53 |
| 71.170.137.64 | Verizon Online | 2011-10-15 02:17:26 |
| 71.172.252.243 | Verizon Online | 2011-11-07 08:47:38 |
| 71.172.43.143 | Verizon Online | 2011-11-15 23:31:52 |
| 71.180.32.250 | Verizon Online | 2011-10-31 01:08:53 |
| 71.184.241.57 | Verizon Online | 2011-10-11 01:06:20 |
| 71.186.184.144 | Verizon Online | 2011-11-12 17:11:34 |
| 71.188.107.114 | Verizon Online | 2011-10-28 21:00:10 |
| 71.189.7.58 | Verizon Online | 2011-10-26 23:44:08 |
| 71.190.134.83 | Verizon Online | 2011-11-19 02:46:08 |
| 71.191.40.90 | Verizon Online | 2011-11-09 09:53:10 |
| 71.191.73.81 | Verizon Online | 2011-11-28 20:12:56 |
| 71.192.198.73 | Comcast Cable Communications | 2011-11-21 18:10:20 |
| 71.192.52.111 | Comcast Cable Communications | 2011-10-28 22:38:55 |
| 71.193.148.157 | Comcast Cable Communications | 2011-11-02 07:45:51 |
| 71.193.193.155 | Comcast Cable Communications | 2011-10-11 16:22:34 |
| 71.193.211.50 | Comcast Cable Communications | 2011-11-23 13:32:47 |
| 71.193.32.225 | Comcast Cable Communications | 2011-11-23 03:42:14 |
| 71.195.179.93 | Comcast Cable Communications | 2011-11-11 20:12:48 |
| 71.195.97.151 | Comcast Cable Communications | 2011-11-27 11:10:42 |
| 71.197.238.132 | Comcast Cable Communications | 2011-10-10 23:46:00 |
| 71.197.80.247 | Comcast Cable Communications | 2011-11-23 22:26:40 |
| 71.198.85.116 | Comcast Cable Communications | 2011-10-10 16:51:22 |
| 71.198.87.72 | Comcast Cable Communications | 2011-11-22 08:16:58 |
| 71.198.99.134 | Comcast Cable Communications | 2011-11-12 21:33:29 |
| 71.2.183.67 | Embarq Corporation | 2011-11-06 20:16:29 |
| 71.20.160.184 | Clearwire US LLC | 2011-11-15 22:55:18 |
| 71.200.41.206 | Comcast Cable Communications | 2011-11-10 00:52:30 |
| 71.201.14.74 | Comcast Cable Communications | 2011-10-11 13:09:10 |
| 71.201.218.125 | Comcast Cable Communications | 2011-10-11 05:56:26 |
| 71.202.209.44 | Comcast Cable Communications | 2011-10-11 02:08:58 |
| 71.202.250.232 | Comcast Cable Communications | 2011-11-27 12:14:56 |
| 71.203.210.176 | Comcast Cable Communications | 2011-11-22 15:45:05 |
| 71.204.42.235 | Comcast Cable Communications | 2011-11-18 03:05:18 |
| 71.206.142.129 | Comcast Cable Communications | 2011-10-26 04:26:31 |
| 71.206.97.159 | Comcast Cable Communications | 2011-11-30 08:33:53 |
| 71.207.162.234 | Comcast Cable Communications | 2011-11-12 05:35:01 |
| 71.207.163.46 | Comcast Cable Communications | 2011-11-20 17:48:14 |
| 71.207.217.181 | Comcast Cable Communications | 2011-11-09 00:43:38 |
| 71.207.32.111 | Comcast Cable Communications | 2011-11-23 08:15:47 |
| 71.208.9.129 | Qwest Communications Company | 2011-11-22 17:06:01 |
| 71.21.98.254 | Clearwire US LLC | 2011-12-01 02:20:03 |
| 71.212.171.111 | Qwest Communications Company | 2011-11-09 10:48:52 |
| 71.223.83.149 | Qwest Communications Company | 2011-10-29 00:33:20 |

| IP Address | Provider | Date |
|---|---|---|
| 71.225.185.236 | Comcast Cable Communications | 2011-11-28 15:03:24 |
| 71.225.35.193 | Comcast Cable Communications | 2011-11-23 23:39:51 |
| 71.226.141.49 | Comcast Cable Communications | 2011-10-19 20:01:20 |
| 71.226.144.69 | Comcast Cable Communications | 2011-10-11 16:10:04 |
| 71.227.89.35 | Comcast Cable Communications | 2011-10-14 19:28:39 |
| 71.228.138.189 | Comcast Cable Communications | 2011-11-03 23:56:03 |
| 71.228.178.173 | Comcast Cable Communications | 2011-11-17 21:45:21 |
| 71.229.74.53 | Comcast Cable Communications | 2011-11-15 03:20:21 |
| 71.231.180.63 | Comcast Cable Communications | 2011-11-05 05:32:47 |
| 71.234.186.100 | Comcast Cable Communications | 2011-10-18 01:44:58 |
| 71.234.45.224 | Comcast Cable Communications | 2011-11-07 06:59:33 |
| 71.235.147.108 | Comcast Cable Communications | 2011-12-03 22:14:44 |
| 71.236.128.211 | Comcast Cable Communications | 2011-10-13 18:03:44 |
| 71.237.104.182 | Comcast Cable Communications | 2011-10-27 16:15:42 |
| 71.237.114.104 | Comcast Cable Communications | 2011-11-26 08:41:37 |
| 71.237.115.141 | Comcast Cable Communications | 2011-11-21 16:03:34 |
| 71.237.99.128 | Comcast Cable Communications | 2011-12-01 01:30:16 |
| 71.238.207.248 | Comcast Cable Communications | 2011-10-31 01:55:38 |
| 71.239.7.37 | Comcast Cable Communications | 2011-11-13 14:38:09 |
| 71.246.223.171 | Verizon Online | 2011-10-12 19:52:40 |
| 71.246.242.39 | Verizon Online | 2011-11-05 18:02:55 |
| 71.252.168.43 | Verizon Online | 2011-11-07 08:08:26 |
| 71.254.144.164 | Verizon Online | 2011-10-26 14:32:03 |
| 71.30.165.49 | Windstream Communications | 2011-11-23 19:20:34 |
| 71.45.8.18 | Bright House Networks | 2011-10-12 22:32:46 |
| 71.50.61.71 | Embarq Corporation | 2011-11-20 21:04:50 |
| 71.56.21.252 | Comcast Cable Communications | 2011-11-25 10:49:05 |
| 71.56.30.43 | Comcast Cable Communications | 2011-10-10 17:53:13 |
| 71.58.193.76 | Comcast Cable Communications | 2011-10-29 23:35:02 |
| 71.58.72.147 | Comcast Cable Communications | 2011-10-17 15:34:06 |
| 71.59.93.92 | Comcast Cable Communications | 2011-11-20 20:58:17 |
| 71.60.191.211 | Comcast Cable Communications | 2011-10-15 11:37:50 |
| 71.60.194.161 | Comcast Cable Communications | 2011-10-13 17:59:17 |
| 71.61.37.163 | Comcast Cable Communications | 2011-12-02 22:57:18 |
| 71.62.105.217 | Comcast Cable Communications | 2011-11-29 05:05:31 |
| 71.63.194.209 | Comcast Cable Communications | 2011-11-05 18:41:33 |
| 71.8.193.77 | Charter Communications | 2011-10-25 01:11:00 |
| 71.82.108.147 | Charter Communications | 2011-11-15 23:27:58 |
| 71.82.170.39 | Charter Communications | 2011-10-16 01:54:34 |
| 71.92.242.82 | Charter Communications | 2011-11-19 17:23:14 |
| 71.93.221.3 | Charter Communications | 2011-12-01 18:02:51 |
| 72.1.138.67 | Covad Communications | 2011-10-21 11:41:18 |
| 72.144.221.21 | BellSouth.net | 2011-12-05 16:13:03 |
| 72.186.130.78 | Bright House Networks | 2011-11-12 21:18:10 |
| 72.188.247.84 | Bright House Networks | 2011-10-29 21:34:52 |
| 72.189.205.81 | Bright House Networks | 2011-11-23 21:53:00 |
| 72.189.79.182 | Bright House Networks | 2011-10-27 23:14:24 |

| | | |
|---|---|---|
| 72.192.104.25 | Cox Communications | 2011-11-23 05:42:49 |
| 72.193.198.13 | Cox Communications | 2011-11-14 22:49:51 |
| 72.193.53.225 | Cox Communications | 2011-10-31 13:34:59 |
| 72.194.81.145 | Cox Communications | 2011-11-28 15:04:26 |
| 72.197.0.75 | Cox Communications | 2011-11-16 04:51:33 |
| 72.199.218.91 | Cox Communications | 2011-10-11 14:38:55 |
| 72.199.8.52 | Cox Communications | 2011-11-23 10:01:51 |
| 72.200.163.159 | Cox Communications | 2011-11-27 15:28:13 |
| 72.200.179.50 | Cox Communications | 2011-11-05 20:41:12 |
| 72.201.95.228 | Cox Communications | 2011-12-01 11:10:26 |
| 72.206.120.10 | Cox Communications | 2011-10-11 18:31:09 |
| 72.207.1.170 | Cox Communications | 2011-11-07 00:33:20 |
| 72.207.240.160 | Cox Communications | 2011-11-19 18:54:14 |
| 72.211.227.176 | Cox Communications | 2011-12-05 17:22:55 |
| 72.223.17.47 | Cox Communications | 2011-10-12 14:57:05 |
| 72.224.157.253 | Road Runner | 2011-10-13 15:39:36 |
| 72.226.122.202 | Road Runner | 2011-10-28 19:48:30 |
| 72.226.71.246 | Road Runner | 2011-12-01 12:41:32 |
| 72.235.0.95 | Hawaiian Telcom | 2011-10-13 18:18:20 |
| 72.24.114.238 | Cable One | 2011-11-30 01:01:22 |
| 72.240.153.89 | Buckeye Cablevision | 2011-11-28 17:48:56 |
| 72.241.8.120 | Buckeye Cablevision | 2011-11-17 16:39:36 |
| 72.60.231.73 | Sprint PCS | 2011-12-04 18:51:03 |
| 72.68.159.118 | Verizon Online | 2011-11-12 11:46:45 |
| 72.73.17.21 | Verizon Online | 2011-12-03 19:55:31 |
| 72.73.23.254 | Verizon Online | 2011-11-09 15:05:18 |
| 72.81.215.131 | Verizon Online | 2011-10-13 19:31:54 |
| 72.81.238.115 | Verizon Online | 2011-12-01 16:11:15 |
| 72.82.229.118 | Verizon Online | 2011-10-11 11:57:36 |
| 72.89.233.193 | Verizon Online | 2011-12-03 22:03:36 |
| 72.91.75.217 | Verizon Online | 2011-11-26 22:43:14 |
| 72.94.192.176 | Verizon Online | 2011-10-18 19:57:50 |
| 74.100.100.179 | Verizon Online | 2011-11-28 22:04:00 |
| 74.100.121.40 | Verizon Online | 2011-11-30 05:55:44 |
| 74.100.216.216 | Verizon Online | 2011-10-28 19:31:52 |
| 74.100.32.33 | Verizon Online | 2011-11-24 10:08:43 |
| 74.101.142.161 | Verizon Online | 2011-11-06 18:27:02 |
| 74.102.100.132 | Verizon Online | 2011-11-10 00:02:46 |
| 74.103.4.70 | Verizon Online | 2011-11-21 16:18:31 |
| 74.105.163.229 | Verizon Online | 2011-11-29 14:30:24 |
| 74.108.139.75 | Verizon Online | 2011-11-17 11:53:13 |
| 74.109.46.37 | Verizon Online | 2011-11-09 09:33:40 |
| 74.110.117.34 | Verizon Online | 2011-10-28 14:46:22 |
| 74.110.160.50 | Verizon Online | 2011-11-09 04:16:03 |
| 74.111.14.10 | Verizon Online | 2011-10-26 14:48:54 |
| 74.128.195.89 | Insight Communications Company | 2011-10-11 02:24:23 |
| 74.130.4.189 | Insight Communications Company | 2011-11-25 07:36:12 |

| | | |
|---|---|---|
| 74.136.177.178 | Insight Communications Company | 2011-10-19 01:58:33 |
| 74.138.195.143 | Insight Communications Company | 2011-12-04 10:03:12 |
| 74.140.52.27 | Insight Communications Company | 2011-10-26 04:26:31 |
| 74.167.16.9 | BellSouth.net | 2011-11-25 16:26:43 |
| 74.192.11.237 | Suddenlink Communications | 2011-10-13 02:27:21 |
| 74.192.247.135 | Suddenlink Communications | 2011-11-18 02:35:18 |
| 74.195.126.31 | Suddenlink Communications | 2011-11-08 00:25:48 |
| 74.197.212.119 | Suddenlink Communications | 2011-11-19 08:21:49 |
| 74.197.79.253 | Suddenlink Communications | 2011-10-10 23:59:40 |
| 74.199.108.78 | WideOpenWest | 2011-10-11 11:55:39 |
| 74.204.133.229 | Allegiance Communications | 2011-11-22 07:26:25 |
| 74.206.58.208 | WINS | 2011-10-17 23:35:01 |
| 74.214.33.64 | MetroCast Communications | 2011-10-11 14:31:29 |
| 74.215.183.188 | Cincinnati Bell Telephone | 2011-11-21 04:53:40 |
| 74.4.213.182 | Embarq Corporation | 2011-10-11 00:20:49 |
| 74.47.96.29 | Frontier Communications of America | 2011-11-26 10:44:04 |
| 74.51.157.155 | San Bruno Cable | 2011-10-30 04:06:23 |
| 74.60.123.95 | Clearwire US LLC | 2011-11-08 02:37:41 |
| 74.61.170.98 | Clearwire US LLC | 2011-11-21 17:57:21 |
| 74.61.183.224 | Clearwire US LLC | 2011-11-30 08:33:53 |
| 74.90.175.251 | Cablevision Systems | 2011-11-07 03:44:41 |
| 74.90.81.195 | Cablevision Systems | 2011-11-13 18:47:22 |
| 74.97.80.170 | Verizon Online | 2011-10-29 20:09:00 |
| 75.118.130.157 | WideOpenWest | 2011-10-14 03:26:11 |
| 75.118.15.184 | WideOpenWest | 2011-11-07 19:49:22 |
| 75.12.122.55 | AT&T Internet Services | 2011-11-08 07:09:30 |
| 75.131.95.21 | Charter Communications | 2011-10-17 21:17:42 |
| 75.135.25.178 | Charter Communications | 2011-11-12 03:01:01 |
| 75.136.221.128 | Charter Communications | 2011-11-11 19:43:03 |
| 75.139.202.146 | Charter Communications | 2011-10-28 04:18:48 |
| 75.141.192.80 | Charter Communications | 2011-11-26 00:00:35 |
| 75.142.209.105 | Charter Communications | 2011-10-20 04:38:01 |
| 75.15.70.98 | AT&T Internet Services | 2011-11-28 19:00:30 |
| 75.16.181.19 | AT&T Internet Services | 2011-11-22 03:47:22 |
| 75.162.86.84 | Qwest Communications Company | 2011-10-11 16:54:00 |
| 75.167.169.36 | Qwest Communications Company | 2011-11-04 23:00:38 |
| 75.172.100.140 | Qwest Communications Company | 2011-11-23 00:57:14 |
| 75.174.75.211 | Qwest Communications Company | 2011-11-13 00:58:05 |
| 75.210.172.81 | Cellco Partnership DBA Verizon Wireless | 2011-11-25 04:54:14 |
| 75.27.144.178 | AT&T Internet Services | 2011-10-11 15:55:07 |
| 75.39.135.147 | AT&T Internet Services | 2011-11-19 00:33:34 |
| 75.64.11.63 | Comcast Cable Communications | 2011-12-02 15:39:46 |
| 75.64.131.243 | Comcast Cable Communications | 2011-11-01 17:05:41 |
| 75.65.68.221 | Comcast Cable Communications | 2011-11-29 15:42:24 |
| 75.67.236.76 | Comcast Cable Communications | 2011-11-26 01:30:24 |
| 75.67.3.124 | Comcast Cable Communications | 2011-11-20 07:11:17 |
| 75.67.75.108 | Comcast Cable Communications | 2011-11-09 20:06:45 |

| | | |
|---|---|---|
| 75.68.129.120 | Comcast Cable Communications | 2011-11-30 04:20:04 |
| 75.69.56.231 | Comcast Cable Communications | 2011-10-12 17:54:30 |
| 75.71.219.106 | Comcast Cable Communications | 2011-11-08 01:52:31 |
| 75.72.204.192 | Comcast Cable Communications | 2011-11-05 08:31:53 |
| 75.72.54.23 | Comcast Cable Communications | 2011-11-17 01:15:00 |
| 75.73.50.46 | Comcast Cable Communications | 2011-11-04 14:29:09 |
| 75.74.45.134 | Comcast Cable Communications | 2011-10-30 19:35:50 |
| 75.76.105.19 | Knology | 2011-11-10 00:48:06 |
| 75.80.168.206 | Road Runner | 2011-11-18 19:35:22 |
| 75.81.22.239 | Road Runner | 2011-11-11 23:21:44 |
| 75.81.22.24 | Road Runner | 2011-11-28 21:33:53 |
| 75.81.253.233 | Road Runner | 2011-12-02 23:23:31 |
| 75.93.3.157 | Clearwire US | 2011-11-17 04:51:15 |
| 76.0.238.252 | Embarq Corporation | 2011-11-26 06:24:31 |
| 76.100.124.26 | Comcast Cable Communications | 2011-11-08 02:57:54 |
| 76.103.155.140 | Comcast Cable Communications | 2011-10-28 06:26:52 |
| 76.103.95.85 | Comcast Cable Communications | 2011-10-31 15:55:13 |
| 76.104.68.169 | Comcast Cable Communications | 2011-11-12 23:37:34 |
| 76.107.40.46 | Comcast Cable Communications | 2011-11-05 18:02:55 |
| 76.109.181.26 | Comcast Cable Communications | 2011-11-17 06:52:14 |
| 76.112.134.127 | Comcast Cable Communications | 2011-11-07 00:02:59 |
| 76.116.196.254 | Comcast Cable Communications | 2011-10-28 01:10:49 |
| 76.117.84.204 | Comcast Cable Communications | 2011-12-02 23:57:23 |
| 76.119.150.87 | Comcast Cable Communications | 2011-11-12 21:48:30 |
| 76.119.163.52 | Comcast Cable Communications | 2011-10-10 16:51:22 |
| 76.119.232.181 | Comcast Cable Communications | 2011-11-11 01:04:20 |
| 76.119.82.178 | Comcast Cable Communications | 2011-10-29 18:30:51 |
| 76.120.248.120 | Comcast Cable Communications | 2011-10-15 00:41:19 |
| 76.122.184.158 | Comcast Cable Communications | 2011-11-28 23:03:24 |
| 76.122.240.155 | Comcast Cable Communications | 2011-10-11 09:16:03 |
| 76.123.126.40 | Comcast Cable Communications | 2011-12-03 17:40:43 |
| 76.124.233.229 | Comcast Cable Communications | 2011-10-29 18:30:00 |
| 76.126.200.152 | Comcast Cable Communications | 2011-11-23 22:35:37 |
| 76.127.74.156 | Comcast Cable Communications | 2011-10-30 04:22:34 |
| 76.14.125.216 | Wave Broadband | 2011-11-17 01:15:19 |
| 76.14.83.62 | Wave Broadband | 2011-12-01 22:23:02 |
| 76.17.204.158 | Comcast Cable Communications | 2011-10-28 23:40:32 |
| 76.18.33.23 | Comcast Cable Communications | 2011-11-29 00:11:55 |
| 76.18.36.34 | Comcast Cable Communications | 2011-11-04 04:01:10 |
| 76.186.56.141 | Road Runner | 2011-11-11 00:02:35 |
| 76.19.155.94 | Comcast Cable Communications | 2011-10-11 02:23:53 |
| 76.19.194.235 | Comcast Cable Communications | 2011-10-11 13:11:06 |
| 76.19.208.58 | Comcast Cable Communications | 2011-12-03 00:59:37 |
| 76.20.107.93 | Comcast Cable Communications | 2011-10-11 14:31:26 |
| 76.20.209.58 | Comcast Cable Communications | 2011-11-10 12:40:02 |
| 76.21.37.194 | Comcast Cable Communications | 2011-11-22 03:43:54 |
| 76.212.224.208 | AT&T Internet Services | 2011-11-08 10:02:12 |

| | | |
|---|---|---|
| 76.218.113.32 | AT&T Internet Services | 2011-11-15 00:49:55 |
| 76.22.238.68 | Comcast Cable Communications | 2011-10-31 14:16:53 |
| 76.226.41.51 | AT&T Internet Services | 2011-11-26 00:40:47 |
| 76.229.162.211 | AT&T Internet Services | 2011-11-30 05:41:27 |
| 76.23.105.44 | Comcast Cable Communications | 2011-11-11 21:01:06 |
| 76.23.156.188 | Comcast Cable Communications | 2011-10-21 01:03:14 |
| 76.232.158.212 | AT&T Internet Services | 2011-12-03 20:36:11 |
| 76.247.167.1 | AT&T Internet Services | 2011-11-11 02:20:09 |
| 76.25.33.8 | Comcast Cable Communications | 2011-11-07 22:00:47 |
| 76.253.110.221 | AT&T Internet Services | 2011-11-12 22:44:07 |
| 76.27.236.236 | Comcast Cable Communications | 2011-10-28 08:14:31 |
| 76.27.55.121 | Comcast Cable Communications | 2011-10-28 20:25:55 |
| 76.28.117.126 | Comcast Cable Communications | 2011-12-02 01:23:28 |
| 76.29.165.68 | Comcast Cable Communications | 2011-10-11 16:33:14 |
| 76.29.173.93 | Comcast Cable Communications | 2011-10-11 00:43:57 |
| 76.30.18.154 | Comcast Cable Communications | 2011-11-03 23:23:08 |
| 76.31.5.24 | Comcast Cable Communications | 2011-11-09 19:06:26 |
| 76.5.67.8 | Embarq Corporation | 2011-11-06 01:41:04 |
| 76.76.24.43 | Carolina Internet | 2011-12-02 00:59:24 |
| 76.85.178.53 | Road Runner | 2011-11-05 15:25:44 |
| 76.99.56.6 | Comcast Cable Communications | 2011-12-01 05:00:17 |
| 76.99.68.117 | Comcast Cable Communications | 2011-10-11 11:51:11 |
| 96.19.167.122 | Cable One | 2011-11-26 08:41:39 |
| 96.19.198.158 | Cable One | 2011-11-16 18:17:14 |
| 96.2.136.244 | Midcontinent Media | 2011-11-23 13:45:46 |
| 96.225.131.70 | Verizon Online | 2011-11-04 09:59:00 |
| 96.229.243.155 | Verizon Online | 2011-11-19 20:24:07 |
| 96.229.69.3 | Verizon Online | 2011-11-13 11:52:55 |
| 96.235.232.242 | Verizon Online | 2011-11-27 21:00:52 |
| 96.24.159.152 | Clearwire US LLC | 2011-11-28 22:04:00 |
| 96.242.233.142 | Verizon Online | 2011-11-07 09:12:26 |
| 96.242.241.85 | Verizon Online | 2011-11-11 20:14:38 |
| 96.242.28.145 | Verizon Online | 2011-11-23 22:34:39 |
| 96.243.243.92 | Verizon Online | 2011-11-24 16:42:04 |
| 96.244.58.59 | Verizon Online | 2011-11-17 02:53:02 |
| 96.248.210.196 | Verizon Online | 2011-10-30 04:06:21 |
| 96.248.55.203 | Verizon Online | 2011-11-23 05:24:44 |
| 96.248.55.243 | Verizon Online | 2011-10-14 01:39:34 |
| 96.248.82.2 | Verizon Online | 2011-10-14 07:57:21 |
| 96.249.240.24 | Verizon Online | 2011-10-12 23:46:57 |
| 96.251.11.210 | Verizon Online | 2011-11-30 10:04:28 |
| 96.251.195.35 | Verizon Online | 2011-12-02 08:51:53 |
| 96.252.158.101 | Verizon Online | 2011-11-22 11:03:23 |
| 96.254.57.193 | Verizon Online | 2011-11-17 11:53:05 |
| 96.255.231.215 | Verizon Online | 2011-10-11 03:29:28 |
| 96.27.4.165 | WideOpenWest | 2011-11-22 03:02:55 |
| 96.28.11.204 | Insight Communications Company | 2011-10-10 16:51:22 |

| | | |
|---|---|---|
| 96.29.138.136 | Insight Communications Company | 2011-10-13 21:19:31 |
| 96.33.154.253 | Charter Communications | 2011-10-18 22:43:41 |
| 96.33.173.37 | Charter Communications | 2011-11-02 02:23:36 |
| 96.33.78.143 | Charter Communications | 2011-10-11 14:43:08 |
| 96.39.144.184 | Charter Communications | 2011-11-28 21:33:54 |
| 96.40.148.63 | Charter Communications | 2011-11-18 23:29:03 |
| 96.42.25.93 | Charter Communications | 2011-10-11 01:06:20 |
| 96.57.220.162 | Cablevision Systems | 2011-10-10 16:51:22 |
| 97.100.14.99 | Bright House Networks | 2011-11-12 22:44:05 |
| 97.100.157.82 | Bright House Networks | 2011-11-10 00:26:31 |
| 97.101.167.220 | Bright House Networks | 2011-11-07 06:07:26 |
| 97.102.80.10 | Bright House Networks | 2011-11-12 06:08:07 |
| 97.104.127.84 | Bright House Networks | 2011-11-08 22:58:53 |
| 97.113.135.28 | Qwest Communications Company | 2011-11-17 21:10:16 |
| 97.115.71.41 | Qwest Communications Company | 2011-10-31 14:24:29 |
| 97.116.181.206 | Qwest Communications Company | 2011-10-28 05:01:18 |
| 97.118.188.17 | Qwest Communications Company | 2011-10-15 05:09:38 |
| 97.120.69.86 | Qwest Communications Company | 2011-11-22 04:41:53 |
| 97.121.0.1 | Qwest Communications Company | 2011-11-02 03:11:43 |
| 97.121.187.97 | Qwest Communications Company | 2011-10-11 00:53:48 |
| 97.121.5.117 | Qwest Communications Company | 2011-11-13 04:15:50 |
| 97.81.48.62 | Charter Communications | 2011-11-24 20:30:14 |
| 97.83.35.54 | Charter Communications | 2011-10-10 22:11:39 |
| 97.87.162.68 | Charter Communications | 2011-11-17 02:07:35 |
| 97.90.131.165 | Charter Communications | 2011-11-29 01:17:47 |
| 97.91.89.124 | Charter Communications | 2011-11-24 22:51:31 |
| 98.111.120.228 | Verizon Online | 2011-10-11 13:11:02 |
| 98.111.2.52 | Verizon Online | 2011-12-03 02:45:56 |
| 98.112.114.32 | Verizon Online | 2011-11-18 02:36:23 |
| 98.113.164.17 | Verizon Online | 2011-11-10 14:49:29 |
| 98.113.206.76 | Verizon Online | 2011-11-17 23:59:14 |
| 98.116.137.93 | Verizon Online | 2011-11-08 02:32:18 |
| 98.116.65.158 | Verizon Online | 2011-11-13 13:33:40 |
| 98.119.229.221 | Verizon Online | 2011-11-23 00:31:14 |
| 98.121.165.215 | Road Runner | 2011-11-18 23:28:17 |
| 98.14.32.20 | Road Runner | 2011-12-03 16:35:29 |
| 98.141.41.153 | Cavalier Telephone | 2011-11-30 05:40:23 |
| 98.145.51.103 | Road Runner | 2011-11-24 17:26:41 |
| 98.148.134.80 | Road Runner | 2011-11-12 06:02:34 |
| 98.148.138.228 | Road Runner | 2011-12-02 00:44:58 |
| 98.149.123.128 | Road Runner | 2011-11-06 07:04:58 |
| 98.149.146.30 | Road Runner | 2011-11-06 23:18:21 |
| 98.151.187.119 | Road Runner | 2011-10-12 14:43:45 |
| 98.160.145.135 | Cox Communications | 2011-10-26 23:07:04 |
| 98.165.11.32 | Cox Communications | 2011-10-10 16:51:22 |
| 98.165.233.61 | Cox Communications | 2011-11-21 15:39:36 |
| 98.166.66.230 | Cox Communications | 2011-10-17 18:36:18 |

| | | |
|---|---|---|
| 98.166.81.18 | Cox Communications | 2011-11-21 00:21:34 |
| 98.167.219.100 | Cox Communications | 2011-10-26 04:57:16 |
| 98.169.175.178 | Cox Communications | 2011-11-20 10:37:10 |
| 98.175.153.239 | Cox Communications | 2011-10-11 16:58:21 |
| 98.177.176.51 | Cox Communications | 2011-12-04 02:45:33 |
| 98.178.156.217 | Cox Communications | 2011-10-20 18:43:51 |
| 98.182.43.192 | Cox Communications | 2011-11-03 00:51:24 |
| 98.184.182.150 | Cox Communications | 2011-10-12 14:46:50 |
| 98.186.160.254 | Cox Communications | 2011-11-19 03:47:31 |
| 98.190.41.24 | Cox Communications | 2011-10-31 01:08:55 |
| 98.192.248.18 | Comcast Cable Communications | 2011-11-13 18:36:28 |
| 98.192.250.222 | Comcast Cable Communications | 2011-11-04 17:42:43 |
| 98.193.123.181 | Comcast Cable Communications | 2011-10-13 18:47:17 |
| 98.195.188.87 | Comcast Cable Communications | 2011-10-19 01:31:30 |
| 98.196.112.91 | Comcast Cable Communications | 2011-11-11 01:53:31 |
| 98.196.146.176 | Comcast Cable Communications | 2011-11-19 00:15:40 |
| 98.197.112.105 | Comcast Cable Communications | 2011-11-11 22:12:04 |
| 98.197.49.1 | Comcast Cable Communications | 2011-10-29 17:35:33 |
| 98.198.120.253 | Comcast Cable Communications | 2011-10-16 01:54:34 |
| 98.199.40.37 | Comcast Cable Communications | 2011-11-17 23:59:22 |
| 98.20.3.63 | Windstream Communications | 2011-11-12 00:38:40 |
| 98.200.188.164 | Comcast Cable Communications | 2011-11-15 23:14:37 |
| 98.200.243.78 | Comcast Cable Communications | 2011-10-29 06:45:55 |
| 98.200.253.104 | Comcast Cable Communications | 2011-10-11 02:19:00 |
| 98.201.125.244 | Comcast Cable Communications | 2011-11-28 15:33:15 |
| 98.202.90.95 | Comcast Cable Communications | 2011-11-16 02:31:29 |
| 98.203.105.96 | Comcast Cable Communications | 2011-12-02 23:23:22 |
| 98.203.182.38 | Comcast Cable Communications | 2011-10-29 07:31:21 |
| 98.204.97.89 | Comcast Cable Communications | 2011-10-26 04:42:50 |
| 98.207.140.41 | Comcast Cable Communications | 2011-11-19 18:23:18 |
| 98.210.132.104 | Comcast Cable Communications | 2011-12-05 03:28:15 |
| 98.210.153.94 | Comcast Cable Communications | 2011-10-10 22:57:00 |
| 98.211.178.248 | Comcast Cable Communications | 2011-11-05 08:31:52 |
| 98.211.217.254 | Comcast Cable Communications | 2011-10-11 14:31:22 |
| 98.212.221.191 | Comcast Cable Communications | 2011-10-11 12:18:38 |
| 98.213.162.148 | Comcast Cable Communications | 2011-10-11 04:36:39 |
| 98.213.51.138 | Comcast Cable Communications | 2011-11-16 02:42:08 |
| 98.213.80.60 | Comcast Cable Communications | 2011-10-12 23:25:06 |
| 98.214.153.190 | Comcast Cable Communications | 2011-11-06 02:18:45 |
| 98.216.246.55 | Comcast Cable Communications | 2011-11-17 13:53:36 |
| 98.221.85.15 | Comcast Cable Communications | 2011-10-27 19:09:58 |
| 98.222.201.173 | Comcast Cable Communications | 2011-11-17 03:54:44 |
| 98.224.236.34 | Comcast Cable Communications | 2011-11-09 09:33:38 |
| 98.225.90.224 | Comcast Cable Communications | 2011-11-28 18:19:49 |
| 98.226.121.102 | Comcast Cable Communications | 2011-12-01 03:19:11 |
| 98.227.116.188 | Comcast Cable Communications | 2011-12-01 07:37:17 |
| 98.227.130.15 | Comcast Cable Communications | 2011-10-27 15:42:39 |

| | | |
|---|---|---|
| 98.227.7.51 | Comcast Cable Communications | 2011-10-12 21:35:15 |
| 98.230.65.83 | Comcast Cable Communications | 2011-11-19 00:16:33 |
| 98.230.8.200 | Comcast Cable Communications | 2011-12-01 07:37:22 |
| 98.233.132.243 | Comcast Cable Communications | 2011-11-16 18:43:15 |
| 98.234.67.150 | Comcast Cable Communications | 2011-11-12 18:57:25 |
| 98.235.113.101 | Comcast Cable Communications | 2011-10-12 23:09:56 |
| 98.236.85.66 | Comcast Cable Communications | 2011-10-11 03:56:28 |
| 98.237.116.198 | Comcast Cable Communications | 2011-10-11 00:59:13 |
| 98.239.101.211 | Comcast Cable Communications | 2011-11-15 22:55:18 |
| 98.239.132.239 | Comcast Cable Communications | 2011-11-07 06:20:46 |
| 98.240.210.207 | Comcast Cable Communications | 2011-10-13 14:43:13 |
| 98.240.92.202 | Comcast Cable Communications | 2011-12-03 21:12:48 |
| 98.242.19.220 | Comcast Cable Communications | 2011-10-14 14:19:54 |
| 98.242.44.244 | Comcast Cable Communications | 2011-11-13 22:20:16 |
| 98.244.10.6 | Comcast Cable Communications | 2011-11-17 08:15:28 |
| 98.245.70.167 | Comcast Cable Communications | 2011-11-07 06:07:17 |
| 98.246.97.196 | Comcast Cable Communications | 2011-10-13 05:04:59 |
| 98.247.135.10 | Comcast Cable Communications | 2011-12-01 11:10:26 |
| 98.247.4.248 | Comcast Cable Communications | 2011-11-30 04:18:07 |
| 98.249.239.168 | Comcast Cable Communications | 2011-11-03 05:16:52 |
| 98.251.136.22 | Comcast Cable Communications | 2011-11-09 09:03:09 |
| 98.251.15.242 | Comcast Cable Communications | 2011-11-15 20:23:41 |
| 98.253.107.35 | Comcast Cable Communications | 2011-11-10 18:31:22 |
| 98.253.147.209 | Comcast Cable Communications | 2011-11-26 21:57:32 |
| 98.253.179.32 | Comcast Cable Communications | 2011-10-26 04:42:18 |
| 98.255.36.219 | Comcast Cable Communications | 2011-11-06 04:29:19 |
| 98.28.73.73 | Road Runner | 2011-12-01 23:26:22 |
| 98.64.55.84 | BellSouth.net | 2011-11-13 06:12:45 |
| 98.67.186.154 | BellSouth.net | 2011-10-28 15:15:02 |
| 98.71.59.12 | BellSouth.net | 2011-11-13 21:49:43 |
| 98.77.168.50 | BellSouth.net | 2011-11-30 08:05:13 |
| 98.89.54.141 | BellSouth.net | 2011-11-13 01:08:37 |
| 99.106.224.11 | AT&T Internet Services | 2011-10-26 14:34:18 |
| 99.129.154.173 | AT&T Internet Services | 2011-11-23 09:29:48 |
| 99.130.170.37 | AT&T Internet Services | 2011-11-17 01:15:19 |
| 99.139.49.42 | AT&T Internet Services | 2011-11-17 02:48:02 |
| 99.142.37.158 | AT&T Internet Services | 2011-10-29 17:35:33 |
| 99.145.169.99 | AT&T Internet Services | 2011-11-09 00:24:42 |
| 99.189.21.69 | AT&T Internet Services | 2011-10-10 22:59:52 |
| 99.194.34.88 | Digital Teleport | 2011-11-15 23:14:38 |
| 99.195.161.159 | Digital Teleport | 2011-10-11 02:53:32 |
| 99.33.248.112 | AT&T Internet Services | 2011-10-15 07:05:23 |
| 99.40.251.6 | AT&T Internet Services | 2011-11-09 03:46:15 |
| 99.51.152.222 | AT&T Internet Services | 2011-10-14 00:44:40 |
| 99.59.15.209 | AT&T Internet Services | 2011-12-01 10:03:34 |
| 99.61.138.211 | AT&T Internet Services | 2011-10-15 07:26:19 |
| 99.69.39.91 | AT&T Internet Services | 2011-11-24 16:09:19 |